**Juliet DAVIDIAN, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 12–71966.**

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 21, 2015.*

Filed Nov. 2, 2015.

Robert E. Myers, II, Esquire, Los Angeles, CA, for Petitioner.

OIL, Michele Yvette Frances Sarko, Esquire, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: CANBY, GOULD, and N.R. SMITH, Circuit Judges.

### MEMORANDUM **

On January 29, 2015, the court granted the government's unopposed motion to hold proceedings in abeyance, and subsequently granted two continuances of the abeyance. On October 29, 2015, the government informed the court that Juliet Davidian, a native of Iran and a citizen of Armenia, is not a candidate for prosecutorial discretion, and requested that this case move forward. The abeyance is hereby lifted.

Davidian petitions for review of the Board of Immigration Appeals' ("BIA") order denying her motion to reopen removal proceedings. We have jurisdiction under 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen and review de novo constitutional claims. *Mohammed v. Gonzales*, 400 F.3d 785, 791–92 (9th Cir.2005). We deny the petition for review.

The BIA did not abuse its discretion in denying Davidian's second motion to reopen as time- and number-barred, where Davidian filed the motion more than four years after the BIA's final order of removal, *see* 8 C.F.R. § 1003.2(c)(2), and has still not shown the due diligence required for equitable tolling of the filing deadline, *see Avagyan v. Holder*, 646 F.3d 672, 679–80 (9th Cir.2011) (equitable tolling is available to an alien who is prevented from timely filing motion to reopen due to deception, fraud or error, as long as petitioner exercises due diligence in discovering such circumstances).

Davidian's contention that the BIA failed to consider all relevant evidence is not supported by the record. *See Cole v. Holder*, 659 F.3d 762, 771 (9th Cir.2011) (the BIA is not required to "discuss each piece of evidence submitted").

Because the BIA committed no error in denying Davidian's motion to reopen, it follows that the BIA did not violate her due process rights. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (to prevail on a due process challenge, an alien must show error and prejudice).

### PETITION FOR REVIEW DENIED.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).